# ATTACHMENT G-1
# PLAINTIFFS' EXHIBIT LIST

## PLAINTIFFS' EXHIBIT LIST

| COURT USE | PLF'S EXH. NO. | EXHIBIT DESCRIPTION | BEGIN BATES | END BATES | OBJECTION(S) |
|---|---|---|---|---|---|
| | 1 | Defendant Rough Country's Second Supplemental Response to Plaintiffs' First Interrogatories dated 06/07/2023 | | | |
| | 2 | Defendant's Brief in Support of Motion to Apportion Fault to Non-Party Under State Law (*Bacho v. Rough Country*, LLC, filed 01/08/2015) | | | |
| | 3 | *Mendoza v Rough Country* Complaint filed April 26, 2010 | RC-BRYSON 005360 | RC-BRYSON 005369 | |
| | 4 | Mendoza - accident scene photographs. | | | |
| | 5 | December 22, 2024 4:27 pm Email from Patrick Just to Walt Bradshaw re insurance | RC-BRYSON 006869 | RC-BRYSON 006871 | |
| | 6 | December 22, 2024 4:54 pm Ken Dunn to Walt Bradshaw and Patrick Just re insurance | RC-BRYSON 006963 | RC-BRYSON 006965 | |
| | 7 | January 1, 2011 - Lift Laws You Need to Know. Motortrend.com | | | |
| | 8 | Video screen-share of Rough Country's website shown during Rough Country's 30(b)(6) deposition. | | | |
| | 9 | Ownership structure diagram of Rough Country | | | |
| | 10 | 2020 Rough Country Acquisiton Co & Subsidiary U.S. Corporation Income Tax Return **Confidential** | RC-BRYSON 005450-CONFIDENTIAL | RC-BRYSON 005461-CONFIDENTIAL | |
| | 11 | 2021 RC Parent, Inc. and Subsidiaries U.S. Corporation Income Tax Return **Confidential** | RC-BRYSON 005418-CONFIDENTIAL | RC-BRYSON 005428-CONFIDENTIAL | |

1

**PLAINTIFFS' EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| | 12 | Defendant Rough Country's Responses and Objections to Plaintiffs' Second Interrogatories dated February 21, 2023<br>Attachments:<br>**Attachment A:** Confidential - unit volume detail through September 15, 2022 [How many 4.5" Ford F-250 lifts has RC sold in Georgia from 2018-present]<br>**Attachment B:** Confidential - unit volume detail through September 15, 2022 [How many Ford F-250 lifts that raise the bumper by more than 2 inches has RC sold in Georgia from 2018-present]<br>**Attachment C:** Confidential - sales and gross profit information for 2021 and 2022 [revenue and profit for Ford F-250 lifts that raise the bumper over 2 inches]<br>**Attachment D:** Confidential - sales and gross profit information for 2021 and 2022 [revenue and profit for Ford F-250 lifts that raise bumper 4.5 inches]<br>**Attachment E:** Confidential - sales and gross profit information for 2021 and 2022 [how much revenue and profit has RC made from 2018-present from lifts that raise vehicles by 4.5 inches or greater]<br>**Confidential** | RC-BRYSON 000467-CONFIDENTIAL | RC-BRYSON 000471-CONFIDENTIAL | |
| | 13 | RC Buyer, Inc.  Profit & Loss Statement<br>January 1 through December 31, 2021 and 2022<br>**Confidential** | RC-BRYSON 000466-CONFIDENTIAL | RC-BRYSON 000466-CONFIDENTIAL | |
| | 14 | Notepad notations written during the 30(b)(6) deposition of Rad Hunsley | | | |
| | 15 | Gridiron Capital.  Rough Country Partner since May 2017.<br><br>The transcript of the 30(b)(6) deposition from the court reporter contains an error regarding Plaintiffs' Exhibit 8.  The Exhibit 8 listed in this list is the correct Exhibit 8.  The previous, incorrect Exhibit 8 is listed herein as Exhibit 15.  If Defendant has an objection to this procedure, Plaintiffs will work to resolve it with them. | | | |
| | 16 | Lisa P. Gwin, D.O., BSEE Curriculum Vitae | | | |

**2**

**PLAINTIFFS' EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| | 17 | Lisa P. Gwin List of File Materials | | |
| | 18 | Lisa P. Gwin Testifying History for 4 Years Ending April 2024 | | |
| | 19 | Biodynamic Research Corporation Fee Schedule as of January 1, 2024 | | |
| | 20 | Billing (Invoices) | | |
| | 21 | Preliminary File Summary - Addendum Page | | |
| | 22 | 2016 Super Duty Owner's Manual EXCERPT | BRYSON 000758; BRYSON 000926; BRYSON 001035 | BRYSON 000758; BRYSON 000926; BRYSON 001035 |
| | 23 | BRC Medical Summary by paige Wright [Lisa Gwin] | | |
| | 24 | Preliminary Medical Summary | | |
| | 25 | Lisa P. Gwin, D.O., B.S.E.E. Expert Report, March 29, 2024 | | |
| | 26 | Lisa P. Gwin Photographs | | |
| | 27 | Buchner: 3D / F250 Maximum Engagement Position on Undamaged Escape.png | BRYSON 003962 | BRYSON 003962 |
| | 28 | Buchner: 3D / Overview Maximum Engagement Position on Undamaged Escape.png | BRYSON 003963 | BRYSON 003963 |
| | 29 | Notes | | |
| | 30 | PDF of PowerPoint: LEC Presentation with Lawyers and Experts | | |
| | 31 | BRC - Dr. Lisa P. Gwin Bill Total Through March 31, 2024 | | |
| | 32 | Photo of the Backseat of the Ford Escape after the Exponent Crash Test | | |
| | 33 | Buchner: Ford Escape Crush Comparison | BRYSON 003990 | BRYSON 003990 |
| | 34 | Buchner: Ford F-250 Crush Comparison | BRYSON 003991 | BRYSON 003991 |
| | 35 | Photograph: Bacho vehicle by gray / img 0084 | | |
| | 36 | Lisa P. Gwin, DO, BSEE Testifying History For 4 Years Ending December 2015 | | |
| | 37 | Annotated Photo of Bryson Car Seat: "Area where the belt loop on the bench seat in the second row pushed against the car seat" | | |
| | 38 | Annotated Photo of Driver's Side Rear Shoulder Belt Guide | | |

## PLAINTIFFS' EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| | 39 | Annotated Photo of Bryson Car Seat: Head Restraint Adjustment Knob | | |
| | 40 | Annotated Autopsy Photo | BRYSON 000037 | BRYSON 000037 |
| | 41 | Photo of Bryson Car Seat [stress whitening] | | |
| | 42 | Annotated Photo of Bryson Car Seat: stress whitening | | |
| | 43 | Photo of Bryson Car Seat [tear in the cover] | | |
| | 44 | Photo of Bryson Car Seat [stress whitening] | | |
| | 45 | Annotated Photo of Bryson Car Seat: Head Restraint Adjustment Knob | | |
| | 46 | Surrogate Study Photo | | |
| | 47 | Lisa P. Gwin Testifying History for 4 Years Ending September 2020 | | |
| | 48 | Lisa Gwin's Correspondence File | | |
| | 49 | NHTSA's Recent Compatibility Test Program.  Paper Number 05-0278 | | |
| | 50 | Wesley Grimes - Curriculum Vitae | | |
| | 51 | Testimony List of Wesley Grimes | | |
| | 52 | Enhancing Vehicle-to-Vehicle Crash Compatibility: A Set of Commitments for Progress by Automobile Manufacturers | | |

4

# PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 53 | Thumb Drive of Wesley Grimes File Produced to Plaintiffs on May 6, 2024<br>Catagories of Docs in Grimes File:<br>01-Police Report<br>02-Analys<br>03-Vehicle Specs<br>04-EDR Data<br>05-F250 Insp<br>06-Escape Insp<br>07-Scene Insp<br>08-Testing<br>09-Test F250<br>10-Test Escape<br>11-Exemplar Escape<br>12-Other Experts<br>Depos<br>FaroScans<br>22-3104_OpenLetter.pdf<br>Bryson v. Rough Country, LLC - Invoices.pdf | | | |
| | 54 | 2016 Ford Super Duty F-Series Incomplete Vehicle Manual | | | |
| | 55 | November 7, 2022 Letter from Wesley Grimes to Lindsay G. Ferguson re opening matter related to *Bryson v. Rough Country* | | | |
| | 56 | Mecanica Scientific Services (Wesley Grimes) Invoices | | | |
| | 57 | Mecanica Scientific Services Invoice Summary | | | |
| | 58 | Preliminary Analysis Report by Wesley Grimes, March 27, 2024 | | | |
| | 59 | Wesley Grimes December 12, 2022 Inspection of Scene Notes | | | |
| | 60 | Annotated Aerial Mosaic of the Scene of the Collision | | | |
| | 61 | Wesley Grimes December 13, 2022 Inspection of Ford Escape Notes | | | |
| | 62 | Wesley Grimes December 13, 2022 Inspection of Ford F-250 Notes [reference to beer redacted] | | | |

# PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 63 | Rough Country Order Confirmation for Will Holloway<br>Sales Order No. 1152715<br>Ford 15-16 F250 Super Duty 4WD - 4.5in Lift Kit w/Overloads<br>Item No. 567.20 | RC-BRYSON 005377 | RC-BRYSON 005377 | |
| | 64 | Photographs of Exemplar Escape Taken by Ann Grimes December 20, 2022 | | | |
| | 65 | 2016 Ford F250 Exemplar Weight and Measurements<br>2008 Ford Escape Crash Test Exemplar Weight and Measurements | | | |
| | 66 | Wesley Grimes Weights and Vehicles Document: Annotated photographs of the contents of the subject vehicles and documents | | | |
| | 67 | Greenwell, N.K., *Evaluation of the Enhancing Vehicle-to-Vehicle Crash Compatibility Agreement: Effectiveness of the Primary and Secondary Energy-Absorbing Structures on Pickup Trucks and SUVs*, NHTSA, DOT HS 811 621, May 2012 | | | |
| | 68 | RC Development Protocol File | RC-BRYSON 008309 | RC-BRYSON 008309 | |
| | 69 | CDR Analysis Chart | | | |
| | 70 | SAE Test procedure for camera placement | | | |
| | 71 | Measurements of Vehicles Received [Test Vehicles] | | | |
| | 72 | Georgia Lift Laws.  Vehicle Modification Rules<br>Georgia Lift Laws and Vehicle Equipment Laws<br>www.liftlaws.com/georgia_lift_laws.htm (printed 9/26/22 3:55 PM) | | | |
| | 73 | August 15, 2019 Email from Bryan Nale to Rad Hunsley, Rajesh Garg re in depth crash testing [virtual side-impact crash testing]<br>**Confidential** | RC-BRYSON 005468 | RC-BRYSON 005474 | |
| | 74 | Series of Photographs From the Crash Test Set-up. May 15, 2023 | | | |
| | 75 | Photographs: Damage to the Escape after the Crash Test | | | |
| | 76 | Photographs from Grimes Report: Figure 38: Seat Back Deformation of the Subject Escape (Left) and Test Escape (Right) | | | |

# PLAINTIFFS' EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| | 77 | Photographs: Ford Escape after the Crash Test | | | |
| | 78 | Photographs: Subject Escape after the Collision | | | |
| | 79 | Plaintiff's Responses to Defendant Rough Country, LLC's Second Set of Interrogatories, February 1, 2023 | | | |
| | 80 | Photograph: Screenshot from the video of the crash test | | | |
| | 81 | Figure 29 - Graph Comparing the Delta-V for the Subject F-250 and Crash Test F-250 | | | |
| | 82 | Ford Escape Comparative Crush Document (photographs) | | | |
| | 83 | Ford F-250 Comparative Crush Document (photographs) | | | |
| | 84 | 2020-3-26 Statute, OCGA 40-8-6 Alteration of suspension system.pdf | | | |
| | 85 | Exponent Vehicle Receiving Summary:<br>2016 Ford F-250<br>2008 Ford Escape | | | |
| | 86 | Stax Inc. Market Survey<br>Assessing the Curent Positioning and Growth Outlook of Rough Country<br>**Confidential** | RC-BRYSON 005100-CONFIDENTIAL | RC-BRYSON 005186-CONFIDENTIAL | |
| | 87 | Roche Report Excerpt - Image 17 | | | |
| | 88 | Roche Report Excerpt - Image 25 | | | |
| | 89 | Roche Report Excerpt - Image 26 | | | |
| | 90 | Wesley Grimes - Curriculum Vitae (Most Current Version) | | | |
| | 91 | Lewis Surrogate Study Photograph - DSC 2494 - cropped | Produced as Native Image in Paul Lewis's file | | |
| | 92 | Lewis Surrogate Study Photograph - DSC 2465 | Produced as Native Image in Paul Lewis's file | | |
| | 93 | Email Communications between Wesley Grimes and Weinberg Wheeler Hudgins Gunn & Dial | | | |
| | 94 | Updated Preliminary Speed Analysis Calculation | | | |
| | 95 | Corrected Weights/Measurements | | | |
| | 96 | Mechanical Scientific Vehicle Information Sheet [corrected version] | | | |

**PLAINTIFFS' EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| | 97 | Lewis Surrogate Study Photograph - DSC 2477 | Produced as Native Image in Paul Lewis's file | |
| | 98 | Photograph: Ford Escape Rear Seat - PANA2640.JPG | Produced as Native Image in Bryant Buchner's file | |
| | 99 | Photograph: Ford Escape Rear Seat - PANA2638.JPG | Produced as Native Image in Bryant Buchner's file | |
| | 100 | Photograph: Ford F-250 | BRYSON001327 | BRYSON001327 |
| | 101 | SCRT Photograph: Ford Escape - IMG-9360.JPG | Produced in Native Image folder BRYSON000508-714 | |
| | 102 | SCRT Photograph: Ford Escape - IMG-9375.JPG | Produced in Native Image folder BRYSON000508-714 | |
| | 103 | Exponent Press Release: Exponent Reports Fourth Quarter & Fiscal Year 2023 Financial Results (Highlighted) | | |
| | 104 | Excerpt: Jeffrey Croteau trial testimony. *Roberts v. General Motors LLC*, E.D. Mo., Case No. 4:13-cv-541, April 6, 2016 Jury Trial Partial Transcript | | |
| | 105 | Ford Motor Company's Supplemental Answer and Objections to Plaintiffs' Fourth Interrogatories to Defendant Ford Motor Company, June 30, 2017.  Verified. *Kim Hill, et al. v. Ford Motor Company, et al.*, State Court of Gwinnett County, Case No. 16 C 04179-2 | | |
| | 106 | Myron Levin and Paul Feldman, Fairwarning.org, *Legal Scrapes Turn to Science-for-Hire Giant Exponent*, Business Ethics, Regulation & Legislation, Dec 13, 2016 | | |
| | 107 | Charles Crosby, P.E. Testimony List | | |
| | 108 | March 29, 2024 Letter from Charles Crosby (Exponent) to Richard Hill re May 15, 2023 Bryson v Rough Country Crash Test | | |

PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 109 | Mukul K. Verma, Joseph P. Lavelle, Soo A. Tan, **Robert C. Lange**, *Injury Patterns and Effective Countermeasures for Vehicle Collision Compatibility*, General Motors Corporation, USA, Paper Number 05-0173 (January 2005) | | | |
| | 110 | August 12, 2022 String of text or instant messages between Shane Davis and David Cades in advance of a lawyer engineering conference (LEC) | | | |
| | 111 | Photograph:  Rear of Crash Test Ford Escape with the front of Crash Test Ford F250 and inverted for a miror image | | | |
| | 112 | SCRT Photograph: Ford Escape - IMG-9386.JPG | Produced in Native Image folder BRYSON000508-714 | | |
| | 113 | Charlie Crosby, P.E. Curriculum Vitae | | | |
| | 114 | SCRT Photograph: Ford Escape Rear Seat - IMG-9391.JPG | Produced in Native Image folder BRYSON000508-714 | | |
| | 115 | SCRT Photograph: Ford Escape Rear Seat - IMG-9392.JPG | Produced in Native Image folder BRYSON000508-714 | | |
| | 116 | SCRT Photograph: Ford Escape Rear Seat - IMG-9394.JPG | Produced in Native Image folder BRYSON000508-714 | | |
| | 117 | SCRT Photograph: Ford Escape Rear Seat - IMG-9396.JPG | Produced in Native Image folder BRYSON000508-714 | | |
| | 118 | Exponent Single-Moving-Vehicle Crash Test.  2016 Ford F-250 into a 2008 Ford Escape.  Project Name: TEC2210759. Project Number: 2210759.  Test Date: May 15, 2023 | | | |
| | 119 | Defendant Rough Country's Supplement to Its Initial Disclosures, March 29, 2024 | | | |
| | 120 | Notice of videotaped Deposition of Charles Crosby, May 7, 2024 | | | |
| | 121 | Charles Crosby Correspondence File | | | |

PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 122 | Vehicle Purchase Orders for Crash Test:<br>2016 Ford F250 Super Duty Crew Cab (VIN Ending 7610)<br>2008 Ford Escape (VIN Ending 9182)<br>2016 Ford F250 Super Duty Crew Cab (VIN Ending 0043)<br>2008 Ford Escape (VIN Ending 7438) | | | |
| | 123 | Exponent [Charles Crosby] Invoices | | | |
| | 124 | Crash Test Video Screenshot with Annotations | | | |
| | 125 | Charles Crosby Photos which have not been formally produced, and which Plaintiffs have requested from Defendant. | | | |
| | 126 | Officer Photograph: Ford Escape Rear Seat - IMG-0998.JPG | Produced in Native Image folder BRYSON000422-507 | | |
| | 127 | Officer Photograph: Ford Escape Rear Seat - IMG-0997.JPG | Produced in Native Image folder BRYSON000422-507 | | |
| | 128 | Officer Photograph: Ford Escape Rear Seat - IMG-1076.JPG | Produced in Native Image folder BRYSON000422-507 | | |
| | 129 | Officer Photograph: Ford Escape Rear Seat - IMG-1076.JPG | Produced in Native Image folder BRYSON000422-507 | | |
| | 130 | Photograph: Ford Escape Side View - IMG_1057.JPG | BRYSON000150 | BRYSON000150 | |
| | 131 | Jonathan Eisenstat, M.D. Curriculum Vitae | | | |
| | 132 | GDPS SCRT Inspection Photograph - Image 1069: Photo of rear of Plaintiff's 2008 Ford Escape. | | | |
| | 133 | GDPS SCRT Inspection Photograph - Image 1075: Photo of interior of Plaintiff's 2008 Ford Escape, taken from passenger side rear door. | | | |
| | 134 | Point Clouds for F-250 produced by Wesley Grimes | | | |
| | 135 | Point Clouds for Escape produced by Wesley Grimes | | | |
| | 136 | Testing MMC for both vehicles produced by Wesley Grimes | | | |
| | 137 | Testing Point Cloud for F-250 produced by Wesley Grimes | | | |
| | 138 | Weight and locations of cargo document, full document | | | |

PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 139 | Weight and locations of cargo document, Cargo contents photo, page 1 | | | |
| | 140 | Weight and locations of cargo document, Carseat photo, page 2 | | | |
| | 141 | Weight and locations of cargo document, Stroller photo, page 3 | | | |
| | 142 | Weight and locations of cargo document, Misc. objects photo, page 4 | | | |
| | 143 | Weight and locations of cargo document, Stroller weights page 11-30 | | | |
| | 144 | Weight and locations of cargo document, Vacuum weights, page 31-51 | | | |
| | 145 | Scene notes | | | |
| | 146 | CRT-Testing (pdf doc) | | | |
| | 147 | 2210759_051523_Photos | | | |
| | 148 | 2210759_051523_Report | | | |
| | 149 | Rough Country Alignment | | | |
| | 150 | Vehicle For Test | | | |
| | 151 | 22-3104_F-250Test - all pics | | | |
| | 152 | 22-3104_EscapeTest, page 60 | | | |
| | 153 | 22-3104_EscapeTest, page 61 | | | |
| | 154 | 22-3104_EscapeTest, page 63 | | | |
| | 155 | 22-3104_EscapeTest, page 85 | | | |
| | 156 | 22-3104_EscapeTest, page 86 | | | |
| | 157 | 22-3104_EscapeTest, page 109 | | | |
| | 158 | 22-3104_ExemplarEscapeSpecs | | | |
| | 159 | 22-3104_ExemplarEscape | | | |
| | 160 | 22-3104 Depo Index | | | |
| | 161 | Faro Scan of F-250 exemplar | | | |
| | 162 | Faro Scan of Ford exemplar | | | |
| | 163 | 22-3104_OpenLetter | | | |
| | 164 | Bryson v. Rough Country, LLC - Invoices | | | |
| | 165 | Binder cover.docx | | | |
| | 166 | 2017-03-28 SAE - Rear Override Impact Analysis of Full-Size and Light Duty Pickup Trucks for Crash Recon - 2017-01-1423 | | | |

# PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 167 | 2024-01-23 Banner Override Test on Mechanica Scientific Services Website | | | |
| | 168 | F250 Body Builder Guide (this may be a duplicate), but it's in Grimes' expert folder. | | | |
| | 169 | Screenshot of email communications with Mr. Grimes | | | |
| | 170 | Wesley Grimes Website Bio | | | |
| | 171 | *Just how HIGH is too high? Altering vehicle height may look cool--with deadly results*.  Bruce Davis, Tire Business (June 7, 2004) | | | |
| | 172 | Rough Country Suspension Systems (92569000). 2014-15 Ford F150 2.5" Suspension Kit.  Product Use Information. | | | |
| | 173 | Part 581--Bumper Standard | | | |
| | 174 | 2016 Ford Super Duty F250 - CARFAX Vehicle History Report | | | |
| | 175 | Rough Country Lift Kits for 2016 F-250 www.roughcountry.com/suspension-lift-kits.htm (printed 1/31/22 6:44 PM) | | | |
| | 176 | National Society of Professional Engineers NSPE Code of Ethics for Engineers Publication Date as Revised July 2019, Publication #1102 | | | |
| | 177 | Rough Country Suspension Systems Twenty Sixteen [2016] Product Guide | RC000252 | RC000291 | |
| | 178 | 4.5in Ford Suspension Lift Kit (15-16 F-250 4WD) | RC000284 | RC000291 | |
| | 179 | Affidavit of Ken Dunn filed in *Bacho v. Rough Country, LLC* on 05/01/15 [Doc. 71-11] | RC-BRYSON 000925 | RC-BRYSON 000929 | |
| | 180 | January 25, 2020 Email from Patrick Just to Tyler Groome re Liftlaws website | RC-BRYSON 005347 | RC-BRYSON 005347 | |
| | 181 | September 19, 2016 Email from Rad Hunsley to Kenn Dunn, Danny Whittle re Development Project List [delegating assignments] **Confidential** | RC-BRYSON 006642 | RC-BRYSON 006643 | |

# PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 182 | October 9, 2015 Email from Patrick Just to Ken Dunn re Testing [talking points]<br>Attachment: NHTSA's Recent Compatibility Test Program 05-0278-O.pdf<br>**Confidential** | RC-BRYSON 006846 | RC-BRYSON 006847 | |
| | 183 | October 9, 2015 Email from Patrick Just to Mike Graber re Testing [compatibility]<br>**Confidential** | RC-BRYSON 006863 | RC-BRYSON 006864 | |
| | 184 | October 9, 2015 Email from Patrick Just to Ken Dunn re Testing [compatibility]<br>**Confidential** | RC-BRYSON 006865 | RC-BRYSON 006866 | |
| | 185 | 2020-3-26 Statute, OCGA 40-8-6 Alteration of suspension system.pdf | | | |
| | 186 | 2024-02-21_Georgia House Advances SEMA-Backed Bill for Clearer Vehicle Suspension Laws - SCREENSHOT OF DESCRIPTION.pdf | | | |
| | 187 | 2024-02-21_Georgia House Advances SEMA-Backed Bill for Clearer Vehicle Suspension Laws.mp4 | | | |
| | 188 | Mendoza Photographs RC-BRYSON 005075-RC-BRYSON 005077.pdf | RC-BRYSON 005075 | RC-BRYSON 005077 | |
| | 189 | Subject Car Seat | | | |
| | 190 | Exemplar Car Seat | | | |
| | 191 | Exemplar Lift Kit | | | |
| | 192 | Exemplar SEAS | | | |
| | 193 | Fannin County Crash Report, March 15, 2020 | BRYSON 000001 | BRYSON 000004 | |
| | 194 | 911 Calls from witnesses | BRYSON 000007 | BRYSON 000007 | |
| | 195 | Fannin County Emergency Medical Services Medical Records for C.Z.B. (Certified) | BRYSON 000008 | BRYSON 000014 | |
| | 196 | Fannin Regional Hospital Medical Records for C.Z.B. (Certified) | BRYSON 000015 | BRYSON 000028 | |
| | 197 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000078 | | |
| | 198 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000080 | | |

# PLAINTIFFS' EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| | 199 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000081 | | |
| | 200 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000083 | | |
| | 201 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000084 | | |
| | 202 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000085 | | |
| | 203 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000086 | | |
| | 204 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000088 | | |
| | 205 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000089 | | |
| | 206 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000090 | | |
| | 207 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000092 | | |
| | 208 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000093 | | |
| | 209 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000094 | | |
| | 210 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000095 | | |
| | 211 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000096 | | |
| | 212 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000097 | | |
| | 213 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000103 | | |
| | 214 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000104 | | |
| | 215 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000105 | | |

**PLAINTIFFS' EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| | 216 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000106 | |
| | 217 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000108 | |
| | 218 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000109 | |
| | 219 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000111 | |
| | 220 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000112 | |
| | 221 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000113 | |
| | 222 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000118 | |
| | 223 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000119 | |
| | 224 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000120 | |
| | 225 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000121 | |
| | 226 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000122 | |
| | 227 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000123 | |
| | 228 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000125 | |
| | 229 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000128 | |
| | 230 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000130 | |
| | 231 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000131 | |
| | 232 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000133 | |

**PLAINTIFFS' EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| | 233 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000140 | |
| | 234 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000150 | |
| | 235 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000153 | |
| | 236 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000156 | |
| | 237 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000157 | |
| | 238 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000158 | |
| | 239 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000161 | |
| | 240 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000164 | |
| | 241 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000174 | |
| | 242 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000175 | |
| | 243 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000180 | |
| | 244 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000187 | |
| | 245 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000189 | |
| | 246 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000190 | |
| | 247 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000192 | |
| | 248 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000193 | |
| | 249 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000194 | |

# PLAINTIFFS' EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| | 250 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000195 | | |
| | 251 | Photograph:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000196 | | |
| | 252 | Photographs: Escape and F-250 Photographs | BRYSON 000176 | BRYSON 000176 | |
| | 253 | Photographs: Escape and F-250 Photographs | BRYSON 000214 | BRYSON 000214 | |
| | 254 | Photographs: Escape and F-250 Photographs | BRYSON 000236 | BRYSON 000236 | |
| | 255 | Photographs: Escape and F-250 Photographs | BRYSON 000237 | BRYSON 000237 | |
| | 256 | Photographs: Escape and F-250 Photographs | BRYSON 000254 | BRYSON 000254 | |
| | 257 | Photographs taken at dealership | BRYSON 000260 | BRYSON 000260 | |
| | 258 | Photographs taken at dealership | BRYSON 000261 | BRYSON 000261 | |
| | 259 | Photographs taken at dealership | BRYSON 000262 | BRYSON 000262 | |
| | 260 | Photographs taken at dealership | BRYSON 000263 | BRYSON 000263 | |
| | 261 | Photographs taken at dealership | BRYSON 000264 | BRYSON 000264 | |
| | 262 | Photographs taken at dealership | BRYSON 000265 | BRYSON 000265 | |
| | 263 | Photographs taken at dealership | BRYSON 000266 | BRYSON 000266 | |
| | 264 | Photographs taken at dealership | BRYSON 000267 | BRYSON 000267 | |
| | 265 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000365 | BRYSON 000365 | |
| | 266 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000367 | BRYSON 000367 | |
| | 267 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000368 | BRYSON 000368 | |
| | 268 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000379 | BRYSON 000379 | |
| | 269 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000384 | BRYSON 000384 | |

PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 270 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000422 | BRYSON 000422 | |
| | 271 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000423 | BRYSON 000423 | |
| | 272 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000430 | BRYSON 000430 | |
| | 273 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000436 | BRYSON 000436 | |
| | 274 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000476 | BRYSON 000476 | |
| | 275 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000481 | BRYSON 000481 | |
| | 276 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000483 | BRYSON 000483 | |
| | 277 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000485 | BRYSON 000485 | |
| | 278 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000487 | BRYSON 000487 | |
| | 279 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000488 | BRYSON 000488 | |
| | 280 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000490 | BRYSON 000490 | |
| | 281 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000498 | BRYSON 000498 | |
| | 282 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000500 | BRYSON 000500 | |
| | 283 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000503 | BRYSON 000503 | |
| | 284 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000505 | BRYSON 000505 | |
| | 285 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000507 | BRYSON 000507 | |
| | 286 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYSON 000509 | BRYSON 000509 | |

PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 287 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYSON 000566 | BRYSON 000566 | |
| | 288 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYSON 000571 | BRYSON 000571 | |
| | 289 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYSON 000572 | BRYSON 000572 | |
| | 290 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYSON 000573 | BRYSON 000573 | |
| | 291 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYSON 000575 | BRYSON 000575 | |
| | 292 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYSON 000580 | BRYSON 000580 | |
| | 293 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYSON 000594 | BRYSON 000594 | |
| | 294 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYSON 000597 | BRYSON 000597 | |
| | 295 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYSON 000603 | BRYSON 000603 | |
| | 296 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYOSN 000605 | BRYOSN 000605 | |
| | 297 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYSON 000622 | BRYSON 000622 | |
| | 298 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYSON 000623 | BRYSON 000623 | |
| | 299 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYSON 000629 | BRYSON 000629 | |
| | 300 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYSON 000642 | BRYSON 000642 | |
| | 301 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYSON 000650 | BRYSON 000650 | |
| | 302 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYSON 000659 | BRYSON 000659 | |
| | 303 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Mosaic Photograph (depicts the roadway where the accident occurred) | BRYSON 000715 | BRYSON 000715 | |

PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 304 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Mosaic Photographs (depicts the intersection where the accident occurred) | BRYSON 000716 | BRYSON 000716 | |
| | 305 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team **(SCRT) Report** | BRYSON 000731 | BRYSON 000925 | |
| | 306 | CDR (Crash Data Retrieval) File - 2016 Ford F250 (VIN: 1FT7W2BT9GEC79140) ACM Download | BRYSON 000926 | BRYSON 000943 | |
| | 307 | Funeral Bill:  Henderson & Sons Funeral Homes | BRYSON 001178 | BRYSON 001179 | |
| | 308 | Autopsy Photos (includes X-ray from GBI) | BRYSON 000033 BRYSON 000033A | BRYSON 000050 | |
| | 309 | Coroner Photos | BRYSON 000051 | BRYSON 000061 | |
| | 310 | Autopsy Report.  April 13, 2020.  **(confidential)** | BRYSON 000096 DUPLICATE BATES # | BRYSON 000098 DUPLICATE BATES # | |
| | 311 | 2020-03-16 Last pic with CZB.PNG | BRYSON 001223 | | |
| | 312 | 2020-03-17 beach photo with CZB angel wings.PNG | BRYSON 001224 | | |
| | 313 | 2020-03-17 My babies last outfit.PNG | BRYSON 001226 | | |
| | 314 | 2020-03-17 Video and photos -went to see momma at work today.PNG | BRYSON 001227 | | |
| | 315 | 2020-03-18 Videos and photos of CZB.PNG | BRYSON 001229 | | |
| | 316 | 2020-03-19 asking for photos of CZB.PNG | BRYSON 001230 | | |
| | 317 | 2020-03-20 all prayers now please.PNG | BRYSON 001231 | | |
| | 318 | 2020-03-21 he wanted to take a pic with the dog.PNG | BRYSON 001232 | | |
| | 319 | 2020-03-23 photo in memory of CZB.PNG | BRYSON 001233 | | |
| | 320 | 2020-03-23 photo of Josh and CZB.PNG | BRYSON 001234 | | |
| | 321 | 2020-03-25 CZB and Avi.PNG | BRYSON 001235 | | |
| | 322 | 2020-03-25 momma's boy.PNG | BRYSON 001236 | | |
| | 323 | 2020-03-27 video of CZB.PNG | BRYSON 001237 | | |
| | 324 | 2020-04-01 Santana thanks everyone for calls, texts, gifts.PNG | BRYSON 001238 | | |
| | 325 | 2020-04-02 Josh thanks everyone.PNG | BRYSON 001239 | | |
| | 326 | 2020-04-02 RP of CZB gravesite.PNG | BRYSON 001240 | | |
| | 327 | 2020-04-07 my baby - RP Santana post -3 weeks since we lost CZB.PNG | BRYSON 001241 | | |
| | 328 | 2020-04-18 RP 2018 post -hanging out with my little man.PNG | BRYSON 001242 | | |

PLAINTIFFS' EXHIBIT LIST

|  | 329 | 2020-04-20 Missing my mini me.PNG | BRYSON 001243 |  |  |
|--|--|--|--|--|--|
|  | 330 | 2020-05-19 photo of Santana and CZB on swings.PNG | BRYSON 001247 |  |  |
|  | 331 | 2020-05-19 Santana and CZB on swings.PNG | BRYSON 001248 |  |  |
|  | 332 | 2020-06-05 RP 2018 photo of Josh and CZB.PNG | BRYSON 001249 |  |  |
|  | 333 | 2020-09-20 RP of tshirts made.PNG | BRYSON 001252 |  |  |
|  | 334 | 2021-02-15 Happy birthday bubba.PNG | BRYSON 001254 |  |  |
|  | 335 | 2021-03-08 RP went to see momma at work today.PNG | BRYSON 001255 |  |  |
|  | 336 | 2021-07-14 RP Santana -he was such a dare devil.PNG | BRYSON 001256 |  |  |
|  | 337 | 2021-07-21 RP 2019 beach photos and videos.PNG | BRYSON 001257 |  |  |
|  | 338 | 2021-08-09 RP 2019 video.PNG | BRYSON 001258 |  |  |
|  | 339 | 2021-10-11 RP Santana -met witness on vacation.PNG | BRYSON 001259 |  |  |
|  | 340 | Scene Photo from Facebook |  |  |  |
|  | 341 | Family Video |  |  |  |
|  | 342 | Family Video |  |  |  |
|  | 343 | Family Video |  |  |  |
|  | 344 | Family Video |  |  |  |
|  | 345 | Family Video |  |  |  |
|  | 346 | Family Video |  |  |  |
|  | 347 | Family Video |  |  |  |
|  | 348 | Photograph |  |  |  |
|  | 349 | Photograph |  |  |  |
|  | 350 | Photograph |  |  |  |
|  | 351 | Photograph |  |  |  |
|  | 352 | Photograph |  |  |  |
|  | 353 | Photograph |  |  |  |
|  | 354 | Photograph |  |  |  |
|  | 355 | 30652525_10204684551509252_8789141545826401110_n.jpg Bryson Family Photo (Joshua, Santana and Cohen) | BRYSON 001261 |  |  |
|  | 356 | 42344317_10205298127688273_7719778753315864576_n.jpg Bryson Family Selfie Photo (Joshua, Santana and Cohen) | BRYSON 001262 |  |  |

PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 357 | 42965184_10205333420210564_595098960452911104_n.jpg<br>Bryson Family Selfie Photo (Joshua, Santana and Cohen) | BRYSON 001263 | | |
| | 358 | 69215353_2425871190781278_4425220206545076224_n.jpg<br>Bryson Family Photo (Joshua, Santana and Cohen) | BRYSON 001264 | | |
| | 359 | 69582339_10206537113022132_7876536645778931712_n.jpg<br>Bryson Family Photo (Joshua, Santana and Cohen) | BRYSON 001265 | | |
| | 360 | 74914148_10206827137752569_7983786733688848384_n.jpg<br>Bryson Family Photo with Santa (Joshua, Santana and Cohen) | BRYSON 001266 | | |
| | 361 | 82185546_10207081646875138_3772990445819265024_n.jpg<br>Bryson Family Selfie Photo (Joshua, Santana and Cohen) | BRYSON 001267 | | |
| | 362 | 125258903_3494697500565303_7187942441526588260_n.jpg<br>Bryson Family Selfie Photo (Joshua, Santana and Cohen) | BRYSON 001268 | | |
| | 363 | 150410680_3737488069619577_3410108993020034231_n.jpg<br>Bryson Family Photo (and little girl) (Joshua, Santana and Cohen) | BRYSON 001269 | | |
| | 364 | 150539541_3737489042952813_7269855812456340924_n.jpg<br>Bryson Family Photo (Joshua, Santana and Cohen) | BRYSON 001270 | | |
| | 365 | 150539541_3737489919619392_6952202462187131076_n.jpg<br>Bryson Family Photo (Joshua, Santana and Cohen) | BRYSON 001271 | | |
| | 366 | 150843053_3737660172935700_2231444596920343366_n.jpg<br>Bryson Family Photo (Joshua, Santana and Cohen) | BRYSON 001272 | | |
| | 367 | 151023570_3737488362952881_8904060248193130368_n.jpg<br>Bryson Family Photo (Joshua, Santana and Cohen) | BRYSON 001273 | | |

**PLAINTIFFS' EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| | 368 | 2016 Model Year Ford Warranty Guide (October 2015 Third Printing) | BRYSON 000717 | BRYSON 000757 | |
| | 369 | 2016 Super Duty Owner's Manual (April 2015 First Printing) | BRYSON 000758 | BRYSON 001264 | |
| | 370 | Fannin County Coroner Records (**certified**) | BRYSON 001196 | BRYSON 001222 | |
| | 371 | Photographs:  Ford F250 taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 001276 | BRYSON 001276 | |
| | 372 | Photographs:  Ford F250 taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 001277 | BRYSON 001277 | |
| | 373 | Photographs:  Ford F250 taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 001278 | BRYSON 001278 | |
| | 374 | Photographs:  Ford F250 taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 001280 | BRYSON 001280 | |
| | 375 | Photographs:  Ford F250 taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 001286 | BRYSON 001286 | |
| | 376 | Photographs:  Ford F250 taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 001291 | BRYSON 001291 | |
| | 377 | Photographs:  Ford F250 taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 001292 | BRYSON 001292 | |
| | 378 | Photographs:  Ford F250 taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 001295 | BRYSON 001295 | |
| | 379 | Photographs:  Ford F250 taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 001297 | BRYSON 001297 | |
| | 380 | Photographs:  Ford F250 taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 001301 | BRYSON 001301 | |
| | 381 | Photographs:  Ford F250 taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 001305 | BRYSON 001305 | |
| | 382 | Photographs:  Ford F250 taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 001310 | BRYSON 001310 | |
| | 383 | Photographs:  Ford F250 taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 001346 | BRYSON 001346 | |

**PLAINTIFFS' EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| | 384 | 3713 17596 19598.pdf<br>Enhancing Vehicle-to-Vehicle Crash Compatibility.  A set of Commitments for Progress by Automobile Manufacturers.  Progress Report.  December 2005 | BRYSON 003518-3520 | | |
| | 385 | 3720 25817-25878.pdf | BRYSON 003592-3653 | | |
| | 386 | 3720 37407 37422.pdf | BRYSON 003654-3669 | | |
| | 387 | 3720 140667 140812.pdf<br>Proposed R&D Discussions with NHTSA. April 28, 2006<br>Front-to-Front Crash Compatibility TWG | BRYSON 003681-3826 | | |
| | 388 | 3720 144712 144730.pdf<br>2004-10-13 Front-to-Front Compability TWG.  Status Report | BRYSON 003827-3845 | | |
| | 389 | 3720 147529 147562.pdf<br>Vehicle-to-Vehicle Crash Compatibility<br>NHTSA & Ford Motor Company<br>February 24, 2006 | BRYSON 003846-3879 | | |
| | 390 | 3720 149876 149886.pdf<br>NHTSA Compatibility Research.  June 9, 2005<br>Applied Vehicle Safety Research | BRYSON 003880-3890 | | |
| | 391 | 3720 157328 157346.pdf | BRYSON 003891-3909 | | |
| | 392 | 3720 157483 157496.pdf | BRYSON 003910-3923 | | |
| | 393 | 3720 157540 157551.pdf | BRYSON 003924-3935 | | |
| | 394 | 3720 176255 176273.pdf<br>2004-10-13 Front-to-Front Compatibility TWG.  Status Report | BRYSON 003936-3954 | | |
| | 395 | Buchner: G. Bryant Buchner, P.E. Curriculum Vitae | BRYSON 001375 | BRYSON 001379 | |
| | 396 | Buchner: Base Vehicle & Crush Level Scan | BRYSON 001362 | | BRYSON 001374 |
| | 397 | Buchner: Crush Damage Matching (Static) | BRYSON 001363 | | |
| | 398 | Buchner: Max Engagement Crush (Dynamic) | BRYSON 001364 | | |
| | 399 | Buchner: Escape Rear Seat Positions Pre & Post Impact | BRYSON 001365 | | |

# PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 400 | Buchner: Escape Child Seat Positions Pre & Post Impact | BRYSON 001366 | | |
| | 401 | Buchner: Simulation 2.2' Above Ground - 2008 Ford Escape 4x2 | BRYSON 001367 | | |
| | 402 | Buchner: Simulation Crash Damage | BRYSON 001370 | | |
| | 403 | Buchner: Simulation Crash Damage | BRYSON 001371 | | |
| | 404 | Buchner: Simulation Crash Damage | BRYSON 001372 | | |
| | 405 | Buchner: Simulation Crash Damage | BRYSON 001373 | | |
| | 406 | Buchner: Simulation Crash Damage | BRYSON 001374 | | |
| | 407 | Buchner Simulation:  10519 Simulation.hve | BRYSON 009378 | BRYSON 009378 | |
| | 408 | Buchner: Animation - no measurements.avi | BRYSON 003964 | BRYSON 003964 | |
| | 409 | Bchner: 0 Animation - with measurements | BRYSON 003965 | BRYSON 003965 | |
| | 410 | Buchner: [1] Height Comparison.pdf | BRYSON 003971 | BRYSON 003972 | |
| | 411 | Buchner: [2] Child Seat Motion.pdf | BRYSON 003973 | BRYSON 003978 | |
| | 412 | Buchner: [5] Crush Analysis.pdf | BRYSON 003990 | BRYSON 003999 | |
| | 413 | Buchner: [7] EDR.pdf | BRYSON 004005 | BRYSON 004008 | |
| | 414 | Buchner: [9] Base Scene – Officer.pdf | BRYSON 004015 | BRYSON 004017 | |
| | 415 | Buchner: [10] Base Vehicle Drawings.pdf | BRYSON 004018 | BRYSON 004033 | |
| | 416 | Buchner: [11-13] reference photos.pptx (Note this PPt has 16 slides) | BRYSON 004034 | BRYSON 004034 | |
| | 417 | Buchner: Tire Photograph: Front Left.JPG | BRYSON 004035 | BRYSON 004035 | |
| | 418 | Buchner: Tire Photograph: Front Right.JPG | BRYSON 004036 | BRYSON 004036 | |
| | 419 | Buchner: Tire Photograph: Rear Left.JPG | BRYSON 004037 | BRYSON 004037 | |
| | 420 | Buchner: Tire Photograph: Rear Right.JPG | BRYSON 004038 | BRYSON 004038 | |
| | 421 | Buchner: F250 Placard - LT275.65R20E.JPG | BRYSON 004039 | BRYSON 004039 | |
| | 422 | Buchner: 10519 AR Diagram Summary 2020.03.15.pdf Accident Report Diagram Summary.  Date of Accident: 03/15/2020 | BRYSON 004040 | BRYSON 004044 | |
| | 423 | Buchner: 10519 Scene.kmz | BRYSON 004045 | BRYSON 004045 | |
| | 424 | Buchner: Base Data Summary.pdf | BRYSON 004046 | BRYSON 004046 | |
| | 425 | Buchner: Base Scene w Officer Paint.pdf | BRYSON 004047 | BRYSON 004047 | |

PLAINTIFFS' EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| | 426 | Buchner: F250 ACM Summary.xlsx | BRYSON 004048 | BRYSON 004048 | |
| | 427 | Buchner: Match Points - with Measurements.pptx | BRYSON 004049 | BRYSON 004049 | |
| | 428 | Aerial Photograph: a 10519 overview aerial.JPG | BRYSON004050 | BRYSON004050 | |
| | 429 | Aerial Photograph: b 10519 med aerial.JPG | BRYSON004051 | BRYSON004051 | |
| | 430 | Aerial Photograph: c 10519 med2 aerial.JPG | BRYSON004052 | BRYSON004052 | |
| | 431 | Aerial Photograph: d 10519 closer aerial.JPG | BRYSON004053 | BRYSON004053 | |
| | 432 | Aerial Photograph: e 10519 cu aerial.JPG | BRYSON004054 | BRYSON004054 | |
| | 433 | Aerial Photograph: f 10519 WB street view.JPG | BRYSON004055 | BRYSON004055 | |
| | 434 | Aerial Photograph: g 10519 Google Aerial 1.jpg | BRYSON004056 | BRYSON004056 | |
| | 435 | Aerial Photograph: picto 02.21.21.jpg | BRYSON004057 | BRYSON004057 | |
| | 436 | Aerial Photograph: picto EB view 02.21.21.jpg | BRYSON004058 | BRYSON004058 | |
| | 437 | Aerial Photograph: picto NB view 02.21.21.jpg | BRYSON004059 | BRYSON004059 | |
| | 438 | Aerial Photograph: picto SB view 02.21.21.jpg | BRYSON004060 | BRYSON004060 | |
| | 439 | Aerial Photograph: picto WB view 02.21.21.jpg | BRYSON004061 | BRYSON004061 | |
| | 440 | F250 Ford  2016  EDR Sign Convention.jpg<br><br>Ford F250 Data Limitations (Sign Convention) | BRYSON 004098 | BRYSON 004098 | |
| | 441 | F250 Ford 2016 - ACM Summary.PDF | BRYSON 004099 | BRYSON 004116 | |
| | 442 | F250 Ford 2016  ACM Download 1FT7W2BT9GEC79140_ACM.PDF | BRYSON 005152 | BRYSON 005159 | |
| | 443 | Buchner: 0 DOA.pptx | BRYSON 005330 | | |
| | 444 | Buchner Photos: Q Ford Escape 2022.02.22 JVF.pdf | BRYSON 005695 | BRYSON 005813 | |
| | 445 | Buchner Photos: Q Ford Escape 2022.02.22 GBB VI.pdf | BRYSON 005702 | BRYSON 005721 | |
| | 446 | Buchner Photos: Q Ford Escape 2022.12.21 RSM / Photomodel | BRYSON 005722 | BRYSON 005975 | |
| | 447 | Buchner Photos: Q Ford Escape 2022.12.21 RSM | BRYSON 005976 | BRYSON 006007 | |
| | 448 | Buchner Photos: Q Ford Escape 2023.09.06 GBB MAP | BRYSON 006008 | BRYSON 006155 | |
| | 449 | Buchner Photos: Q Ford Escape Exemplar 2022.12.19 MAP RSM / Photomodel | BRYSON 006156 | BRYSON 006423 | |
| | 450 | Buchner Photos: Ford Escape Exemplar 2022.12.19 MAP RSM.pdf | BRYSON 006424 | BRYSON 006462 | |
| | 451 | Buchner Photo: 2008 Ford Escape (33).JPG | BRYSON 006463 | | |
| | 452 | Buchner Photo: PANA2617.JPG | BRYSON 006464 | | |
| | 453 | Buchner Photo: PANA2620.JPG | BRYSON 006465 | | |
| | 454 | Buchner Photo: PANA2622.JPG | BRYSON 006466 | | |
| | 455 | Buchner Photo: PANA2623.JPG | BRYSON 006467 | | |

PLAINTIFFS' EXHIBIT LIST

| | 456 | Buchner Photo: PANA2637.JPG | BRYSON 006468 | | |
|---|---|---|---|---|---|
| | 457 | Buchner Photo: PANA2675.JPG | BRYSON 006469 | | |
| | 458 | Buchner Photo: PANA2686.JPG | BRYSON 006470 | | |
| | 459 | Buchner Photo: PANA2695.JPG | BRYSON 006471 | | |
| | 460 | Buchner Photo: PANA3279.JPG | BRYSON 006472 | | |
| | 461 | Buchner: pana3008.cch | BRYSON 007029 | | |
| | 462 | Buchner: pana3011.cch | BRYSON 007030 | | |
| | 463 | Buchner: pana3012.cch | BRYSON 007031 | | |
| | 464 | Buchner: pana3051.cch | BRYSON 007032 | | |
| | 465 | Buchner: pana3056.cch | BRYSON 007033 | | |
| | 466 | Buchner: Untitled_AutoSave.pmr | BRYSON 007034 | | |
| | 467 | Buchner Photos: Q Ford F250 2022.02.22 JVF / Photomodel | BRYSON 007035 | BRYSON 007409 | |
| | 468 | Buchner Photos: Q Ford F250 2022.02.22 GBB vi.pdf | BRYSON 007410 | BRYSON 007428 | |
| | 469 | Buchner Photos: Q Ford F250 2022.02.22 JVF | BRYSON 007429 | BRYSON 007616 | |
| | 470 | Buchner Photos: Q Ford F250 2023.09.06 GBB MAP / Camera 2 (MAP) | BRYSON 007617 | BRYSON 007626 | |
| | 471 | Buchner Photos: Q Ford F250 2023.09.06 GBB MAP.pdf | BRYSON 007627 | BRYSON 007698 | |
| | 472 | Buchner Photos: Q Exemplar Ford F250 2023.06.06 GBB VI.pdf | BRYSON 007699 | BRYSON 007797 | |
| | 473 | keyword.bas | BRYSON 007798 | BRYSON 007798 | |
| | 474 | Buchner Photos: Q Ford F250 Exemplar 2023.06.06 RDW.pdf | BRYSON 007799 | BRYSON 007939 | |
| | 475 | Buchner Photos: Q Lift Kit 2022.03.16 JVF / 4.5 inch lift kit | BRYSON 007940 | BRYSON 007960 | |
| | 476 | Buchner Photos: Q Lift Kit 2022.03.16 JVF / 6 inch lift kit | BRYSON 007961 | BRYSON 007985 | |
| | 477 | Buchner Photo: 2016 Ford F250 (103).JPG | BRYSON 007986 | BRYSON 007986 | |
| | 478 | Buchner Photo: IMG_0994.JPG | BRYSON 007988 | BRYSON 007988 | |
| | 479 | Buchner Photo: PANA2771.JPG | BRYSON 007989 | BRYSON 007989 | |
| | 480 | Buchner Photo: PANA2898.JPG | BRYSON 007990 | BRYSON 007990 | |
| | 481 | Buchner Photo: PANA3338.JPG | BRYSON 007991 | BRYSON 007991 | |
| | 482 | Buchner Photo: PANA3339.JPG | BRYSON 007992 | BRYSON 007992 | |
| | 483 | Buchner Photo: PANA3340.JPG | BRYSON 007993 | BRYSON 007993 | |
| | 484 | Buchner Photo: PANA3341.JPG | BRYSON 007994 | BRYSON 007994 | |
| | 485 | Buchner Photos: Q All Vehicle Matchpoints 2023.09.06 GBB MAP.pdf | BRYSON 007995 | BRYSON 008084 | |

| | | | | |
|---|---|---|---|---|
| | 486 | Buchner Photo: Q All Vehicles Matchpoints 2022.02.22 JVF.pdf | BRYSON 008085 | BRYSON 008174 | |
| | 487 | Buchner Photo: Q Scene 2023.07.14 GBB (Photos 1-77).pdf | BRYSON 008175 | BRYSON 008275 | |
| | 488 | Buchner: DJI_20230714172057_0078_S.MP4 | BRYSON 008276 | BRYSON 008276 | |
| | 489 | Buchner: DJI_20230714172057_0078_S.SRT | BRYSON 008277 | BRYSON 008277 | |
| | 490 | Buchner: DJI_20230714172057_0078_T.MP4 | BRYSON 008278 | BRYSON 008278 | |
| | 491 | Buchner: DJI_20230714172057_0078_T.SRT | BRYSON 008279 | BRYSON 008279 | |
| | 492 | Buchner: DJI_20230714172057_0078_V.MP4 | BRYSON 008280 | BRYSON 008280 | |
| | 493 | Buchner: DJI_20230714172057_0078_V.SRT | BRYSON 008281 | BRYSON 008281 | |
| | 494 | Buchner Photos: Q Scene 2023.07.14 GBB (P1180937 through P1180954) | BRYSON 008282 | BRYSON 008299 | |
| | 495 | Fannin DA Photograph: Santana Bryson's Injuries | BRYSON 008494 FANNIN DA 000463 | BRYSON 008494 FANNIN DA 000470 | |
| | 496 | Buchner: Car Seat Measurements from Scan Analysis.pptx | BRYSON 008523 | BRYSON 008523 | |
| | 497 | Buchner: 2016 F250 4.5 inch Rough Country Lift Kit 2.png | BRYSON 008525 | BRYSON 008525 | |
| | 498 | Buchner: Ford F250 4.5 Lift Kit Manual.pdf | BRYSON 008539-8545 | BRYSON 008545 | |
| | 499 | Buchner: 2016 Ford F250 (52) | BRYSON 009409 | BRYSON 009409 | |
| | 500 | Buchner: Analysis.pdf | BRYSON 009410 | BRYSON 009412 | |
| | 501 | Buchner: Drop Hitch Identification.pdf | BRYSON 009414 | BRYSON 009419 | |
| | 502 | Buchner: IMG_9436 (annotated) | BRYSON 009420 | BRYSON 009420 | |
| | 503 | Buchner: IMG_9436 | BRYSON 009421 | BRYSON 009421 | |
| | 504 | Escape Mesh - Accident (with measurements) | BRYSON 009422 | BRYSON 009422 | |
| | 505 | Escape Mesh - crash test (with measurements) | BRYSON 009422 | BRYSON 009422 | |
| | 506 | Buchner: Analysis 3D - ESCAPE CRUSH + | BRYSON 009423 | BRYSON 009443 | |
| | 507 | Buchner: Crash Test Offset + | BRYSON 009444 | BRYSON 009470 | |
| | 508 | Buchner: GRIMES OFFSET Test MMC Both Vehicles_in +.pdf | BRYSON 009476 | BRYSON 009486 | |
| | 509 | Buchner: Intended Impact vs. Actual Impact +.pdf | BRYSON 009487 | BRYSON 009508 | |
| | 510 | Buchner: Example Image | | | |
| | 511 | Buchner file photo | | | |
| | 512 | Buchner file photo | | | |
| | 513 | Buchner file photo | | | |
| | 514 | Buchner file photo | | | |

**PLAINTIFFS' EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| | 515 | Buchner file photo | | | |
| | 516 | Buchner file photo | | | |
| | 517 | Buchner file photo | | | |
| | 518 | Buchner file photo | | | |
| | 519 | Buchner file photo | | | |
| | 520 | Buchner file photo | | | |
| | 521 | Buchner file photo | | | |
| | 522 | Buchner file photo | | | |
| | 523 | Buchner file photo | | | |
| | 524 | Buchner file photo | | | |
| | 525 | Buchner file photo | | | |
| | 526 | Buchner file photo | | | |
| | 527 | Buchner file photo | | | |
| | 528 | Buchner file photo | | | |
| | 529 | Buchner file photo | | | |
| | 530 | Buchner file photo | | | |
| | 531 | Buchner file photo | | | |
| | 532 | Buchner file photo | | | |
| | 533 | Buchner file photo | | | |
| | 534 | Buchner file photo | | | |
| | 535 | Buchner file photo | | | |
| | 536 | Buchner file photo | | | |
| | 537 | Buchner file photo | | | |
| | 538 | Buchner file photo | | | |
| | 539 | Buchner file photo | | | |
| | 540 | Buchner file photo | | | |
| | 541 | Buchner file photo | | | |
| | 542 | Buchner file photo | | | |
| | 543 | Buchner file photo | | | |
| | 544 | Buchner file photo | | | |
| | 545 | Buchner file photo | | | |
| | 546 | Buchner file photo | | | |
| | 547 | Buchner file photo | | | |
| | 548 | Buchner file photo | | | |
| | 549 | Buchner file photo | | | |

# PLAINTIFFS' EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| | 550 | Buchner file photo | | | |
| | 551 | Buchner file photo | | | |
| | 552 | Buchner file photo | | | |
| | 553 | Buchner file photo | | | |
| | 554 | Buchner file photo | | | |
| | 555 | Buchner file photo | | | |
| | 556 | Buchner file photo | | | |
| | 557 | Buchner file photo | | | |
| | 558 | Buchner file photo | | | |
| | 559 | Buchner file photo | | | |
| | 560 | Buchner file photo | | | |
| | 561 | Christopher Roche Curriculum Vitae | BRYSON 010986 | BRYSON 010992 | |
| | 562 | Roche Photograph (Exemplar Laser Scans\Ford Escape (2008-2012)) | BRYSON 001485 | BRYSON 001485 | |
| | 563 | Roche Photograph (Exemplar Laser Scans\Ford Escape (2008-2012)) | BRYSON 001486 | BRYSON 001486 | |
| | 564 | Roche Photograph (Exemplar Laser Scans\Ford Escape (2008-2012)) | BRYSON 001487 | BRYSON 001487 | |
| | 565 | Roche Photograph (Exemplar Laser Scans\Ford Escape (2008-2012)) | BRYSON 001488 | BRYSON 001488 | |
| | 566 | Roche Photograph (Exemplar Laser Scans\Ford Escape (2008-2012)) | BRYSON 001489 | BRYSON 001489 | |
| | 567 | Roche Photograph (Exemplar Laser Scans\Ford Escape (2008-2012)) | BRYSON 001490 | BRYSON 001490 | |
| | 568 | Roche Photograph (Exemplar Laser Scans\Ford Escape (2008-2012)) | BRYSON 001491 | BRYSON 001491 | |
| | 569 | Roche Photograph (Exemplar Laser Scans\Ford Escape (2008-2012)) | BRYSON 001492 | BRYSON 001492 | |
| | 570 | Roche Photograph (Exemplar Laser Scans\Ford Escape (2008-2012)) | BRYSON 001493 | BRYSON 001493 | |
| | 571 | Roche Photograph (Exemplar Laser Scans\Ford Escape (2008-2012)) | BRYSON 001494 | BRYSON 001494 | |
| | 572 | Roche Photograph (Exemplar Laser Scans\Ford Escape (2008-2012)) | BRYSON 001495 | BRYSON 001495 | |

PLAINTIFFS' EXHIBIT LIST

| | 573 | Roche Photograph (Exemplar Laser Scans\Ford Escape (2008-2012)) | BRYSON 001496 | BRYSON 001496 | |
|---|---|---|---|---|---|
| | 574 | Roche Photograph (Exemplar Laser Scans\Ford Escape (2008-2012)) | BRYSON 001497 | BRYSON 001497 | |
| | 575 | Roche Photograph (Exemplar Laser Scans\Ford Escape (2008-2012)) | BRYSON 001498 | BRYSON 001498 | |
| | 576 | Roche: Special Photographs | BRYSON 001499 | BRYSON 001499 | |
| | 577 | Roche: Special Photographs | BRYSON 001500 | BRYSON 001500 | |
| | 578 | Roche: Special Photographs | BRYSON 001501 | BRYSON 001501 | |
| | 579 | Roche: Special Photographs | BRYSON 001502 | BRYSON 001502 | |
| | 580 | Roche: Special Photographs | BRYSON 001503 | BRYSON 001503 | |
| | 581 | Roche: Special Photographs | BRYSON 001504 | BRYSON 001504 | |
| | 582 | Roche: Special Photographs | BRYSON 001505 | BRYSON 001505 | |
| | 583 | Roche: Special Photographs | BRYSON 001506 | BRYSON 001506 | |
| | 584 | Roche: Special Photographs | BRYSON 001507 | BRYSON 001507 | |
| | 585 | Roche: Special Photographs | BRYSON 001508 | BRYSON 001508 | |
| | 586 | Calibration Certificate.pdf | BRYSON 001509 | | |
| | 587 | Cyclone Project Report.pdf | BRYSON 001510 | BRYSON 001518 | |
| | 588 | Ford Escape (2008-2012) – Underbody.pts | BRYSON 001519 | | |
| | 589 | Ford Escape (2008-2012).pts | BRYSON 001520 | | |
| | 590 | Calibration Certificate.pdf | BRYSON 001521 | | |
| | 591 | Cyclone Project Report.pdf | BRYSON 001522 | BRYSON 001531 | |
| | 592 | Ford F-250 Crew Cab (2011-2016) – Underbody.pts | BRYSON 001532 | | |
| | 593 | Ford F-250 Crew Cab (2011-2016).pts | BRYSON 001533 | | |
| | 594 | Roche: Raw Scans - 2008 Ford Escape | BRYSON 001965-1976 | | |
| | 595 | Roche: Raw Scans - Ford Escape Exemplar | BRYSON 001965-1976 | | |
| | 596 | Roche: Raw Scans - 2016 Ford F250 | BRYSON 001965-1976 | | |
| | 597 | Roche: Raw Scans - Ford F250 Exemplar | BRYSON 001965-1976 | | |
| | 598 | BRYSON 001983-1987 - FinalizeReport 22SC0121.pdf Cyclone Register / 360 Registration Report.  Nov 22, 2022 | BRYSON 001983 | BRYSON 001987 | |

| | | | | |
|---|---|---|---|---|
| | 599 | BRYSON 001988-1995 - FinalizeReport 22SC0121_2.pdf<br>Cyclone Register / 360 Registration Report.  Nov 22, 2022 | BRYSON 001988 | BRYSON 001995 |
| | 600 | Roche: _Thumbs.db | BRYSON 002030 | |
| | 601 | 49 CFR Part 581 (up to date as of 11-23-2022).pdf | BRYSON 002031-2036 | |
| | 602 | 2005 Ford F-250 Owners Manual.pdf | BRYSON 002037-2348 | |
| | 603 | 2008-Ford-Escape BROCHURE.pdf | BRYSON 002349-2362 | |
| | 604 | 2016-F-250-350-450-550-Owners-Manual-version-2_om_EN-US_08_2015.PDF<br>2016 SUPER DUTY Owner's Manual (Version 2) (August 2015 Second Printing)<br>(F-250, F-350, F-450, F-550) | BRYSON 002363-2872 | |
| | 605 | 2016-Ford-Body-Application-Guide.pdf | BRYSON 002873-2903 | |
| | 606 | 92156700 RC 4.5inch lift kit.pdf | BRYSON 002904-2911 | |
| | 607 | Data Sharing 011823.pdf | BRYSON 002912-2914 | |
| | 608 | Discovery Material Review Aug23.pdf | BRYSON 002915-2920 | |
| | 609 | Discovery Material Review Jul23.pdf | BRYSON 002921-2927 | |
| | 610 | F250 Body Builder Guide.pdf | BRYSON 002947-3008 | |
| | 611 | RC 6 inch 2015 F250 instructions install 921560200.pdf | BRYSON 003058-3067 | |
| | 612 | RC 6 inch instructions install 921560200.pdf | BRYSON 003068-3083 | |
| | 613 | Rough Country productguide.pdf | BRYSON 003084-3139 | |
| | 614 | ROUGH COUNTRY.pdf | BRYSON 003140-3150 | |

# PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 615 | TRTR-640137-2008 REAR 301.pdf<br><br>2008 Ford Escape FMVSS 301 Test Report<br>Report Number: 301-MGA-2008-005 | BRYSON 003151-3229 | | |
| | 616 | v07623R001 2015 Super Duty NCAP test.pdf<br><br>2012 Ford Super Duty F-250 4X4 Crew Cab 4-Door Truck<br>New Car Assessment Program (NCAP)<br>Frontal Barrier Impact Test<br>January 30, 2012 | BRYSON 003230-3364 | | |
| | 617 | v09999R001 2017 F250 Test.pdf<br><br>2017 Ford F-250 Crew Cab 4-Door Truck<br>New Car Assessment Program (NCAP)<br>Frontal Barrier Impact Test<br>December 21, 2016 | BRYSON 003365-3499 | | |
| | 618 | Vehicle Alignment Images.pdf<br><br>Exemplar scan data | BRYSON 003500-3505 | | |
| | 619 | Vehicle ride height compatibility.pdf<br><br>Evaluation of the enhancing v2v compatibility agreement | BRYSON 003506-3517 | | |
| | 620 | Roche: Defense Experts | BRYSON 009577 | BRYSON 009629 | |
| | 621 | Roche: Luggage | BRYSON 009630 | BRYSON 009642 | |
| | 622 | Roche: Scan Comparison: Subject & Exemplar | BRYSON 009643 | BRYSON 009646 | |
| | 623 | Roche: Sunroof<br>Example Roof Panel Assemblies | BRYSON 009647 | BRYSON 009649 | |
| | 624 | v05655R001<br>Vehicle Research and Test Center, 2006 Ford F-250 without Blocker Beam into Front of 2002 Ford Focus, TRC Inc. Test Number: 060125 (Final Report January – February 2006) | BRYSON 009650 | BRYSON 010312 | |

# PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 625 | V05683r001<br>Vehicle Research and Test Center, 2006 Ford F-250 into Front of 2002 Ford Focus, TRC Inc. Test Number: 060302 (Final Report March 2006) | BRYSON 010313 | BRYSON 010970 | |
| | 626 | Vehicle Compatibility in Front-to-front impacts, Patel<br><br>Patel, S., Smith, D., Prasad, A., *NHTSA's Recent Vehicle Crash Test Program on Compatibility in Front-to-Front Impacts* , | BRYSON 010971 | BRYSON 010985 | |
| | 627 | Roche File Photo | | | |
| | 628 | Roche File Photo | | | |
| | 629 | Roche File Photo | | | |
| | 630 | Roche File Photo | | | |
| | 631 | Roche File Photo | | | |
| | 632 | Roche File Photo | | | |
| | 633 | Roche File Photo | | | |
| | 634 | Roche File Photo | | | |
| | 635 | Roche File Photo | | | |
| | 636 | Roche File Photo | | | |
| | 637 | Roche File Photo | | | |
| | 638 | Roche File Photo | | | |
| | 639 | Roche File Photo | | | |
| | 640 | Roche File Photo | | | |
| | 641 | Roche File Photo | | | |
| | 642 | Roche File Photo | | | |
| | 643 | Roche File Photo | | | |
| | 644 | Roche File Photo | | | |
| | 645 | Roche File Photo | | | |
| | 646 | Roche File Photo | | | |
| | 647 | Roche File Photo | | | |
| | 648 | Roche File Photo | | | |
| | 649 | Roche File Photo | | | |
| | 650 | Roche File Photo | | | |
| | 651 | Roche File Photo | | | |
| | 652 | Roche File Photo | | | |

# PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 653 | Roche File Photo | | | |
| | 654 | Roche File Photo | | | |
| | 655 | Roche File Photo | | | |
| | 656 | Roche File Photo | | | |
| | 657 | Roche File Photo | | | |
| | 658 | Roche File Photo | | | |
| | 659 | Roche File Photo | | | |
| | 660 | Roche File Photo | | | |
| | 661 | Roche File Photo | | | |
| | 662 | Roche File Photo | | | |
| | 663 | Roche File Photo | | | |
| | 664 | Roche File Photo | | | |
| | 665 | Roche File Photo | | | |
| | 666 | Roche File Photo | | | |
| | 667 | Roche File Photo | | | |
| | 668 | Roche File Photo | | | |
| | 669 | Roche File Photo | | | |
| | 670 | Roche File Photo | | | |
| | 671 | Roche File Photo | | | |
| | 672 | Roche File Photo | | | |
| | 673 | Roche File Photo | | | |
| | 674 | Roche File Photo | | | |
| | 675 | Roche File Photo | | | |
| | 676 | Roche File Photo | | | |
| | 677 | Lewis: Paul R. Lewis, Jr., M.S BME Curriculum Vitae | BRYSON 001444 | BRYSON 001450 | |
| | 678 | CAL3490 - Data Traces.pdf<br><br>Vehicle Dummy Response Data Traces [Testing Data Set] | BRYSON 009070 | BRYSON 009114 | |
| | 679 | CAL3490 - INJURY SUMMARY.pdf | BRYSON 009115 | BRYSON 009118 | |
| | 680 | 13-549 Bacho v. Rough Country, LLC, et al. -  Surrogate Exemplar Photos | BRYSON 009135 | BRYSON 009138 | |
| | 681 | Bacho v. Rough Country, LLC, et al. -  Vehicle by Gray | BRYSON 009139 | BRYSON 009141 | |
| | 682 | 13_549 Bacho  v. Rough Country, LLC, et al. - Case Review | BRYSON 009142 | BRYSON 009176 | |
| | 683 | 13-549 Bacho  v. Rough Country, LLC, et al. - Surrogate study | BRYSON 009177 | BRYSON 009178 | |

PLAINTIFFS' EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| | 684 | 13-549 Bacho  v. Rough Country, LLC, et al. - Report - Paul R. Lewis, Jr. Report.  August 27, 2014 | BRYSON 009179 | BRYSON 009210 | |
| | 685 | 11-503. Mendoza v. Nieto, et al. - Vehicle Photographs | BRYSON 009211 | BRYSON 009219 | |
| | 686 | 11-503 Mendoza v. Nieto, et al. -  Case Review | BRYSON 009220 | BRYSON 009250 | |
| | 687 | 11-503 Mendoza v. Nieto, et al. -  Vehicle Exam | BRYSON 009251 | BRYSON 009261 | |
| | 688 | 11-503 Medonza v. Nieto, et al. - Paul R. Lewis, Jr. Report. April 27, 2011 | BRYSON 009262 | BRYSON 009279 | |
| | 689 | Paul R. Lewis, Jr. Surrogate Exemplar Study (Bryson v. Rough Country) | BRYSON 009346 | BRYSON 009347 | |
| | 690 | Lewis file photo | | | |
| | 691 | Lewis file photo | | | |
| | 692 | Lewis file photo | | | |
| | 693 | Lewis file photo | | | |
| | 694 | Lewis file photo | | | |
| | 695 | Lewis file photo | | | |
| | 696 | Lewis file photo | | | |
| | 697 | Lewis file photo | | | |
| | 698 | Lewis file photo | | | |
| | 699 | Lewis file photo | | | |
| | 700 | Lewis file photo | | | |
| | 701 | Lewis file photo | | | |
| | 702 | Lewis file photo | | | |
| | 703 | Lewis file photo | | | |
| | 704 | Lewis file photo | | | |
| | 705 | Lewis file photo | | | |
| | 706 | Lewis file photo | | | |
| | 707 | Lewis file photo | | | |
| | 708 | Lewis file photo | | | |
| | 709 | Lewis file photo | | | |
| | 710 | Lewis file photo | | | |
| | 711 | Lewis file photo | | | |
| | 712 | Lewis file photo | | | |
| | 713 | Lewis file photo | | | |
| | 714 | Lewis file photo | | | |
| | 715 | Lewis file photo | | | |

# PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 716 | Lewis file photo | | | |
| | 717 | Lewis file photo | | | |
| | 718 | Lewis file photo | | | |
| | 719 | Lewis file photo | | | |
| | 720 | Lewis file photo | | | |
| | 721 | Lewis file photo | | | |
| | 722 | Lewis file photo | | | |
| | 723 | Lewis file photo | | | |
| | 724 | Lewis file photo | | | |
| | 725 | Lewis file photo | | | |
| | 726 | Lewis file photo | | | |
| | 727 | Lewis file photo | | | |
| | 728 | Lewis file photo | | | |
| | 729 | Lewis file photo | | | |
| | 730 | Lewis file photo | | | |
| | 731 | Lewis file photo | | | |
| | 732 | Lewis file photo | | | |
| | 733 | Lewis file photo | | | |
| | 734 | Lewis file photo | | | |
| | 735 | Lewis file photo | | | |
| | 736 | Lewis file photo | | | |
| | 737 | Lewis file photo | | | |
| | 738 | Lewis file photo | | | |
| | 739 | Lewis file photo | | | |
| | 740 | Photographs:  Accident Scene and Ford Escape taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 000064 | BRYSON 000150 | |
| | 741 | Photographs: Escape and F-250 Photographs | BRYSON 000151<br>BRYSON 000222<br>BRYSON 000226 | BRYSON 000218<br>BRYSON 000223<br>BRYSON 000228 | |

**PLAINTIFFS' EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| | 742 | Photographs: Escape and F-250 Photographs | BRYSON 000236<br>BRYSON 000249 | BRYSON 000247<br>BRYSON 000259 | |
| | 743 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Aerial T-425 Photographs | BRYSON 000268 | BRYSON 000363 | |
| | 744 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) Inspection Photographs | BRYSON 000364<br>BRYSON 000374<br>BRYSON 000392<br>BRYSON 000394<br>BRYSON 000403<br>BRYSON 000412<br>BRYSON 000416<br>BRYSON 000419 | BRYSON 000370<br>BRYSON 000388<br>BRYSON 000392<br>BRYSON 000394<br>BRYSON 000404<br>BRYSON 000413<br>BRYSON 000416<br>BRYSON 000507 | |
| | 745 | Georgia Department of Public Safety.  Specialized Collision Reconstruction Team (SCRT) On Scene T-196 Photographs | BRYSON 000508 | BRYSON 000714 | |
| | 746 | Photographs:  Ford F250 taken by a representative of Plaintiffs on March 24, 2020 | BRYSON 001274 | BRYSON 001349 | |

# PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 747 | Roche: Inspection Photos | BRYSON 001534 | BRYSON 001964 | |
| | 748 | Roche: IMG_0899.MOV | BRYSON 001566 | BRYSON 001566 | |
| | 749 | Roche: IMG_0900.MOV | BRYSON 001567 | BRYSON 001567 | |
| | 750 | Roche: Exemplar F250 [Photos] | BRYSON 001996 | BRYSON 002016 | |
| | 751 | Roche: SEAS Bracket [Photos] | BRYSON 002017 | BRYSON 002029 | |

PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 752 | Paul Lewis - Bryson Surrogate Study Photos -- DSC_2391 through DSC_2529. | BRYSON 009009 | BRYSON 009012 | |
| | 753 | Paul Lewis - Bryson Vehicle Exam Photos – DSC_8324 through DSC_8899. | BRYSON 009013 | BRYSON 009025 | |
| | 754 | Photos: Ford Escape 2020.04.03 Jeff Kidd | BRYSON 005331 | BRYSON 005694 | |
| | 755 | Photos: Ford F250 2020.04.03 Jeff Kidd | BRYSON 006473 | BRYSON 007019 | |
| | 756 | Photos taken by Jeff Kidd: Aerial Roadway | BRYSON 008300 | BRYSON 008340 | |
| | 757 | Video taken by Jeff Kidd: Aerial Roadway Video.MOV | BRYSON 008341 | BRYSON 008341 | |
| | 758 | Photos taken by Jeff Kidd: Roadway | BRYSON 008342 | BRYSON 008492 | |
| | 759 | Video taken by Jeff Kidd: Roadway Video.MP4 | BRYSON 008493 | BRYSON 008493 | |
| | 760 | Erlanger Health System - Medical Records Excerpt (**Joshua Bryson**) | BRYSON 005207 - 005214; BRYSON 005224 - 005225. | BRYSON 005207 - 005214; BRYSON 005224 - 005225. | |
| | 761 | Fannin Regional Hospital Records - Excerpt (**Santana Bryson**) | BRYSON 005298 - 005304; BRYSON 5314. | BRYSON 005298 - 005304; BRYSON 5314. | |
| | 762 | SEMA Facebook November 2, 2016 Post: "Rough Country lifted Toyota Tacoma at SEMA featuring our 6" lift kit." | | | |
| | 763 | SEMA Facebook September 20, 2022 Post: "Rough Country to be featured in the KICKER Car Audio Build being showcased at the 2022 SEMA Show." | | | |
| | 764 | March 6, 2023 Joint Inspection Sign-in Sheet | | | |

## PLAINTIFFS' EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | 765 | [Rough Country, LLC's] Certificate of Interested Persons and Corporate Disclosure Statement.  June 6, 2022<br>Exhibit: Corporate Ownership | | | |
| | 766 | Defendant Rough Country, LLC's Initial Disclosures.  June 30, 2022 | | | |
| | 767 | Defendant Rough Country, LLC's Responses and Objections to Plaintiffs' **First**  Requests for Production.  September 26, 2022 | | | |
| | 768 | Defendant Rough Country, LLC's First Supplemental Response to Plaintiff's **First** Requests for Production.    March 21, 2023 | | | |
| | 769 | Defendant Rough Country, LLC's Second Supplemental Response to Plaintiffs' First  Requests for Production.<br>July 13, 2023 | | | |
| | 770 | Defendant Rough Country, LLC's Responses and Objections to Plaintiffs' Requests to Admit. September 26, 2022 | | | |
| | 771 | Defendant Rough Country, LLC's Responses and Objections to Plaintiffs' **First Interrogatories**.  September 26, 2022 | | | |
| | 772 | Defendant Rough Country, LLC's First Supplemental Response to Plaintiffs' **First Interrogatories**.  March 21, 2023 | | | |
| | 773 | Defendant Rough Country, LLC's Second Supplemental Response to Plaintiffs' First Interrogatories.  June 7,  2023 | | | |
| | 774 | Defendant Rough Country, LLC's Responses and Objections to Plaintiffs' **Second** Requests to Admit.  February 21, 2023 | | | |
| | 775 | Defendant Rough Country, LLC's Responses and Objections to Plaintiffs' **Second Interrogatories**.  February 21, 2023 | | | |
| | 776 | Defendant Rough Country, LLC's Responses and Objections to Plaintiffs' **Second** Requests for Production.  February 21, 2023 | | | |
| | 777 | Defendant Rough Country, LLC's First Supplmental Responses and Objections to Plaintiffs' **Second** Request for Production.  May 23, 2023 | | | |
| | 778 | Defendant Rough Country, LLC's Responses and Objections to Plaintiffs' **Third Interrogatories**.  May 8, 2023 | | | |
| | 779 | Inspection Photos of Ford F250 (**DLM:** We should list photographs 166, 201, and 202. | RC000154 | RC000208 | |
| | 780 | Bacho Complaint Docs | RC000387 | RC000404 | |

**PLAINTIFFS' EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| | 781 | 2015 F250 4.5" Suspension Kit Manual | RC000405 | RC000412 | |
| | 782 | RC Statement re Know your Local Laws | RC000414 | RC000414 | |
| | 783 | RC Warnings to Driver re vehicle stability | RC000415 | RC000416 | |
| | 784 | Bacho - 2014-07-07 RC's Resp to Pls' RFAs | RC-BRYSON 000417 | RC-BRYSON 000427 | |
| | 785 | Bacho - 2014-07-07 RC's 1st ROGs to Pls | RC-BRYSON 000428 | RC-BRYSON 000440 | |
| | 786 | Bacho - 2014-07-07 RC's 1st RPDs to Pls | RC-BRYSON 000441 | RC-BRYSON 000462 | |
| | 787 | Bacho - 2014-12-16 RC's Supp Resp to Pls' 1st RPDs | RC-BRYSON 000463 | RC-BRYSON 000465 | |
| | 788 | Bacho - 2014-05-20 RC Corporate Structure Diagram | RC-BRYSON 000549 | RC-BRYSON 000549 | |
| | 789 | Bacho - 2015-05-01 Scene Photos | RC-BRYSON 002085 | RC-BRYSON 002088 | |
| | 790 | Bacho - 2017-02-09 Notice of Settlement | RC-BRYSON 004712 | RC-BRYSON 004515 | |
| | 791 | Mendoza v. Nieto - Scene Photos | RC-BRYSON 005075 | RC-BRYSON 005077 | |
| | 792 | 2012 Stax Inc. presentation to RC re Assessing the Current Positioning and Growth Outlook of Rough Country | RC-BRYSON 005100 | RC-BRYSON 005186 | |
| | 793 | Mendoza v. Nieto - 2010-04-26 Citation and Service of Petition to Hecklethorne Products d/b/a RC | RC-BRYSON 005360 | RC-BRYSON 005369 | |
| | 794 | 6/21/2016 Will Holloway Order Confirmation | RC-BRYSON 005377 | RC-BRYSON 005377 | |
| | 795 | Q3 and Q4 2021 RC Income Tax Return paperwork | RC-BRYSON 005418 | RC-BRYSON 005428 | |
| | 796 | Q1 and Q2 2021 RC Income Tax Return | RC-BRYSON 005429 | RC-BRYSON 005435 | |
| | 797 | Rough Country Holdco, LLC Management Discussion & Analysis, Compliance Certificate Package | RC-BRYSON 005436 | RC-BRYSON 005445 | |
| | 798 | RC Buyer, Inc. Financial Statements, 4th Quarter 2021 Reporting Package | RC-BRYSON 005446 | RC-BRYSON 005449 | |
| | 799 | Rough Country Acquisition Co & Subsidiary 2020 Income Tax Return | RC-BRYSON 005450 | RC-BRYSON 005461 | |
| | 800 | RC 2016 Product Guide | RC-BRYSON 005533 | RC-BRYSON 005564 | |
| | 801 | Email (10/9/2015) from Patrick Just to Ken Dunn re talking points on vehicle compatibility | RC-BRYSON 006846 | RC-BRYSON 006847 | |
| | 802 | Article re NHTSA's Recent Compatibility Test Program | RC-BRYSON 006848 | RC-BRYSON 006862 | |
| | 803 | Email chain (10/9/2015) from Patrick Just to Ken Dunn re talking points re not crash testing | RC-BRYSON 006863 | RC-BRYSON 006864 | |
| | 804 | Email (10/9/2015) from Patrick Just to Ken Dunn re talking points on vehicle compatibility | RC-BRYSON 006865 | RC-BRYSON 006866 | |
| | 805 | Email chain (12/22/2014) from Walk Bradshaw to Patrick Just re compliance with NHTSB and other regulations questions | RC-BRYSON 006867 | RC-BRYSON 006868 | |

PLAINTIFFS' EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| | 806 | Email chain (12/22/2014) from Patrick Just to Walt Bradshaw re compliance with NHTSB and other state/local laws | RC-BRYSON 006869 | RC-BRYSON 006871 | |
| | 807 | Email chain (12/22/2014) from Walt Bradshaw to Patrick Just and Ken Dunn re insured's product overriding safety features of other vehicles allegation | RC-BRYSON 006877 | RC-BRYSON 006878 | |
| | 808 | Email chain (12/22/2014) from Kenn Dunn to Walt Bradshaw and Patrick Just re compliance with bumpler height laws | RC-BRYSON 006963 | RC-BRYSON 006965 | |
| | 809 | RC Development Protocol | RC-BRYSON 008307 | RC-BRYSON 008308 | |
| | 810 | RC Development Protocol  [This doc appears to be the Word version of RC-BRYSON 008307-08.] | RC-BRYSON 008309 | RC-BRYSON 008309 | |
| | 811 | Final Disposition:  Felony with Probation for Criminal Action 202R348, State of Georgia vs. Hunter Ethan Elliott | Fannin DA 000786 | Fannin DA 000792 | |

# PLAINTIFFS' EXHIBIT LIST

| COURT USE | PLF'S EXH. NO. | TREATISES | BEGIN BATES | END BATES | OBJECTION(S) |
|---|---|---|---|---|---|
| | 812 | IIHS Comment 2012-10-01 | | | |
| | 813 | NHTSA.  Mar 4 2004.  Docket Letter and Report, "Enhancing Vehicle-to-Vehicle Crash Compatibility, Commitment for Continued Progress by Leading Automakers" NHTSA Docket No. 2003-14623-13 | | | |
| | 814 | Design Considerations for a Compatibility Test Procedure. Summers, S., Hollowell, W., NHTSA, 2002. [Society of Automotive Engineers (SAE), 02B-169] | | | |
| | 815 | Mohan, P., Hong, S.W., *Frontal Compatibility Analysis With Option 2 LTV's and Over Ride Barrier Design for SEAS Evaluation: Preliminary Analysis* , NHTSA, DOT HS 811 293, March 2010 | | | |
| | 816 | Cheryl Jensen, *I.I.H.S. Study: Redesigned Front Ends of S.U.V.'s Have Led to Fewer Crash Deaths* , New York Times (September 28, 2011) | | | |
| | 817 | Greenwell, N.K., *Evaluation of the Enhancing Vehicle-to-Vehicle Crash Compatibility Agreement: Effectiveness of the Primary and Secondary Energy-Absorbing Structures on Pickup Trucks and SUVs* , NHTSA, DOT HS 811 621, May 2012 | | | |
| | 818 | 1999_SAE_Compatibility_Paper.pdf  Summers, S., Prasad, A., Hollowell, W.T., NHTSA's Vehicle Compatibility Research Program, SAE, 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 | | | |
| | 819 | Accuracy of AHOF400 With A Moment-Measuring Load Cell Barrier Paper No 22ESV-000335.pdf | | | |
| | 820 | Prasad - Evaluation of Vehicle Compatibility In Various Frontal Impact Configurations.pdf  Barbat, S., Li, X., Prasad, P., *Evaluation of Vehicle Compatibility in Various Frontal Impact Configurations* | | | |

PLAINTIFFS' EXHIBIT LIST

| | 821 | SAE Paper 980908 - The Aggressivity of Light Trucks and Vans in Traffic Crashes.pdf<br><br>Gabler, H.C., Hollowell, W.T., *980908 - The Aggressivity of Light Trucks and Vans in Traffic Cases*, NHSTA | | | |
|---|-----|------|---|---|---|
| | 822 | Toy and Hammitt - Safety Impacts of SUVs, Vans, and PickupTrucks in Two-Vehicle Crashes.pdf<br><br>Toy, E.L., Hammitt, J.K., *Safety Impacts of SUVs, Vans, and PickupTrucks in Two-Vehicle Crashes*, Society for Risk Analysis (2003) | | | |
| | 823 | Wykes, Edwards, and Hobbs - Compatibility Requirements for Cars in Frontal and Side Impact Paper No 98s3o04.pdf<br><br>Wykes, N., Edwards, M., and Hobbs, C.A., *Compatibility Requirements for Cars in Frontal and Side Impact,* Transport Research Laboratory, Paper No 98-S3-O-04 | | | |
| | 828 | NHTSA's Recent Compatibility Test Program.  Paper Number 05-0278 | | | |

**PLAINTIFFS' EXHIBIT LIST**

| COURT USE | PLF'S EXH. NO. | DEMONSTRATIVES | BEGIN BATES | END BATES | OBJECTION(S) |
|---|---|---|---|---|---|
| | 824 | Photo Board | | | |
| | 825 | G. Bryant Buchner Power Point | | | |
| | 826 | Christopher Roche Power Point | | | |
| | 827 | Paul R. Lewis, Jr. Power Point | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |